**IN RE: Eileen VEY, Petitioner**

**No. 16–3133**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R. App. P. August 4, 2016

(Filed: September 1, 2016)

Eileen Vey, Pittsburgh, PA, Pro Se.

Before: CHAGARES, GREENAWAY, JR. and GARTH, Circuit Judges

OPINION *

PER CURIAM

Eileen Vey has filed a petition for a writ of mandamus asking this Court for an order transferring a residence to her. More specifically, she asks the Court to order a person she identifies as Jerry Tyskiewiez, Director of Services, Department of Real Estate, Pittsburgh, Pennsylvania, to transfer to her a house from her former husband. Vey states that her former husband has suffered a heart attack and that bill collectors will take the house before she can claim it through his will. She has attached a document to her petition that purports to be a copy of the will.

A writ of mandamus is a drastic remedy available only in extraordinary cases. See In re Diet Drugs Prods. Liab. Litig., 418 F.3d 372, 378 (3d Cir. 2005). A petitioner seeking mandamus must demonstrate that "(1) no other adequate means exist to attain the relief he desires, (2) the party's

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

right to issuance of the writ is clear and indisputable, and (3) the writ is appropriate under the circumstances." Hollingsworth v. Perry, 558 U.S. 183, 190, 130 S.Ct. 705, 175 L.Ed.2d 657 (2010) (per curiam) (internal quotation marks and citation omitted).

Here, there is no basis for granting the petition for a writ of mandamus as Vey has not shown a clear and indisputable right to the writ or that she has no other adequate means to obtain the relief desired. For these reasons, we will deny Vey's petition for a writ of mandamus.